B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Massachusetts

IN RE:                                                    Case No. _____

__Decision Biomarkers Incorporated__                      Chapter __7__
Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 20 | $ 186,117.40 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 2,768,973.61 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 100,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $ 754,114.18 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 43 | $ 186,117.40 | $ 3,623,087.79 | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

**IN RE Decision Biomarkers Incorporated** _____ Case No. _____
                                 Debtor(s)                                                  (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | **TOTAL** | 0.00 | |

(Report also on Summary of Schedules)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

**IN RE** Decision Biomarkers Incorporated _____   Case No. _____
Debtor(s)   (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account - $4,734.57**<br>**Payroll Accout - $10,858.20**<br>**All accounts maintained at Silicon Valley Bank, 221 Washington Street, One Newton Executive Office Park, Suite 200, Newton, MA 02462** | | 15,592.77 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Insurance Policy on Roger Dowd**<br><br>**Policy term to age 75**<br>**Policy #16963677**<br>**Face $1,500,000**<br>**Northwestern Mutual Life**<br><br>**Contact:**<br>**Allan F. Koswick**<br>**Northwestern Mutual**<br>**1 Beacon St.  Suite 19**<br>**617-531-9548**<br>**Allan.koswick@nmfn.com** | | unknown |
| | | **The Debtor maintained the following insurance plans as part of its employee benefit package, all of which were terminated effective 1/1/2010**<br>**Helath Insurance with Harvard Pilgrim;Dental Insurance with Metlife; Disability Insurance with Reliance Standard Life Insurance Company; and Life insurance with Standard Insurance Company.**<br><br>**In addition, the Debtor maintained Gneral Liability insurance** | | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

**IN RE** Decision Biomarkers Incorporated _____   Case No. _____

Debtor(s)                                                         (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | **with Chubb Group. Property Insurance with Holyoke Mutual Insurance Company, Worker's Compensation Insurance with ACE USA, Directors and Officers Insurance with Philadelphia Insurance, Life Sciences Insurance with Chubb Group** | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Gentel royalty payment - amount not determined (paid based on licensee usage, reported and received in arrears** | | **unknown** |
| | | **NIH/NIC - monies owed for equipment delivered but not used - subject to dispute and likely not collectible. See attachment for further explination** | | **40,080.00** |
| | | **Promissory Note payable to Debtor from Roger Dowd in connection with aquisition of stock upon company formation** | | **130,236.82** |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE <u>Decision Biomarkers Incorporated</u>                                      Case No. _____
Debtor(s)                                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **see attached schedules of Patents and Trademarks of the Debtor** | | unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Bosotn Atlantic technology license** | | unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **see attached list of equipment indicating type of equipment, date of purchase purchae price and current location.  Debor does not know current value of equipment.** | | unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Insurance premium refund from Premium Financing Specialists** | | 207.81 |

**TOTAL**    186,117.40

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Decision Biomarkers Incorporated</u>                                    Case No. _____
                          <u>Debtor(s)</u>

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 1 of 17

**DBI Patent Portfolio**

| Patent | Filing Date | Number | Status |
|---|---|---|---|
| Surface Chemistry I | 11/2/2005 | US 7,297,497 | US issued; PCT in process. |
| Surface chemistry II | 8/18/2003 | US 7,384,742 | US issued; PCT in process. |
| Virtual Dillution | 9/6/2005 | US 7,396,689 | US issued; PCT in process. |
| Imager Calibration | 1/13/2006 | US 7,199,360 | US issued; PCT in process. |
| Reader | 2/16/2005 | US 2006-0127946 A1 | Waiting for office action. |
| Biochip | 10/27/2005 | US 2006-0275852 A1 | Waiting for office action. |
| Desication | 7/26/2006 | N/A | Waiting for office action. |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| AVANTRA | 3489.211<br>European Community | 903275<br>18-Jul-2006 | 04-Dec-2006 | 903275<br>18-Jul-2006 | WP GRANT<br>18-Jul-2016 |

*Class(es):* 09 Int.

*Client:* Decision Biomarkers Incorporated

*Priority Date:*

*Owner:*

*Goods:* 09 Int.: Automated laboratory analysis instruments containing integrated data analysis software and electronic storage media containing encoded testing parameters, temperature controller, sample injector, fluidics dispenser, fluidic valves, fluidic valve controllers, barcode reader, read-out panel, indicator lights and fluorometer; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use; reaction cassettes

| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| AVANTRA | 3489.211<br>Int'l Registration - Madrid Protocol Only | 903275<br>18-Jul-2006 | 30-Nov-2006 | 903275<br>18-Jul-2006 | WP GRANT<br>18-Jul-2016 |

*Class(es):* 09 Int.

*Client:* Decision Biomarkers Incorporated

*Priority Date:*

*Owner:*

*Goods:* 09 Int.: Automated laboratory analysis instruments containing integrated data analysis software and electronic storage media containing encoded testing parameters, temperature controller, sample injector, fluidics dispenser, fluidic valves, fluidic valve controllers, barcode reader, read-out panel, indicator lights and fluorometer; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use; reaction cassettes



| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| AVANTRA ((Madrid base) | 3489.211<br>United States of America | 78/794,734<br>19-Jan-2006 | 29-Aug-2006 | 3,464,204<br>08-Jul-2008 | Registered<br>08-Jul-2018 |

*Class(es):* 09 Int.

*Client:* Decision Biomarkers Incorporated                    *Priority Date:*

*Owner:*

*Goods:* 09 Int.: Automated laboratory analysis instruments containing integrated data analysis software and electronic storage media containing encoded testing parameters, temperature controller, sample injector, fluidics dispenser, fluidic valves, fluidic valve controllers, barcode reader, read-out panel, indicator lights and fluorometer; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use; reaction cassettes

| Company Logo | 3489.223<br>United States of America | | | | Prefiling |

*Class(es):*

*Client:* Decision Biomarkers Incorporated                    *Priority Date:*

*Owner:*

| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **DECISION BIOMARKERS** | 3489.205 | 0910420 | | 910420 | WP GRANT |
| | European Community | 02-Jul-2006 | 12-Feb-2007 | 02-Jul-2006 | 02-Jul-2016 |

*Class(es):* 01 Int., 05 Int., 09 Int., 10 Int., 42 Int., 44 Int.

*Client:* Decision Biomarkers Incorporated                    *Priority Date:*

*Owner:*

*Goods:* 01 Int.: Reagents for use in scientific and medical research

05 Int.: Biological reagents for medical and veterinary diagnostic and therapeutic use; diagnostic test kits, for medical and veterinary use, comprising biological reagents

09 Int.: Automated laboratory testing instruments containing integrated data analysis software and electronic storage media containing encoded testing parameters, temperature controller, sample injector, barcode reader, read-out panel, indicator lights and fluorometer; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use; biochip reaction cassettes

10 Int.: Medical instruments for diagnostics, namely analytical apparatus for medical purposes

42 Int.: Scientific and medical research services, namely diagnostic assay design and development services

44 Int.: Medical laboratory testing services



| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **DECISION BIOMARKERS** | 3489.205 | 0910420 | | 910420 | **WP GRANT** |
| | Int'l Registration - Madrid Protocol<br>Only | 02-Jul-2006 | 08-Feb-2007 | 02-Jul-2006 | 02-Jul-2016 |

*Class(es):* 01 Int., 05 Int., 09 Int., 10 Int., 42 Int., 44 Int.

*Client:* Decision Biomarkers Incorporated                                     *Priority Date:*

*Owner:*

*Goods:* 01 Int.: Reagents for use in scientific and medical research

05 Int.: Biological reagents for medical and veterinary diagnostic and therapeutic use;
diagnostic test kits, for medical and veterinary use, comprising biological reagents

09 Int.: Automated laboratory testing instruments containing integrated data analysis software
and electronic storage media containing encoded testing parameters, temperature controller,
sample injector, barcode reader, read-out panel, indicator lights and fluorometer; plates, glass
slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for
scientific, laboratory or medical research use; biochip reaction cassettes

10 Int.: Medical instruments for diagnostics, namely analytical apparatus for medical purposes

42 Int.: Scientific and medical research services, namely diagnostic assay design and
development services

44 Int.: Medical laboratory testing services

| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **DECISION BIOMARKERS** | 3489.206 | 78/784,679 | | | Allowed |
| | United States of America | 14-Jan-2006 | 17-Oct-2006 | | |

*Class(es):* 10 Int.

*Client:* Decision Biomarkers Incorporated                                     *Priority Date:*

*Owner:*

*Goods:* 10 Int.: Medical instruments for diagnostics, namely analytical apparatus for medical purposes

IN RE Decision Biomarkers Incorporated

Debtor(s)

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 6 of 17

Case No.

| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| DECISION BIOMARKERS | 3489.207<br>United States of America | 78/870,866<br>27-Apr-2006 | 15-May-2007 | 3,272,153<br>31-Jul-2007 | Registered<br>31-Jul-2017 |
| Class(es): 42 Int. | | | | | |
| Client: Decision Biomarkers Incorporated | | | Priority Date: | | |
| Owner: | | | | | |
| Goods: 42 Int.: Scientific and medical research services, namely diagnostic assay design and<br>development services | | | | | |
| DECISION BIOMARKERS | 3489.208<br>United States of America | 78/857,832<br>10-Apr-2006 | 03-Jul-2007 | 3,438,102<br>27-May-2008 | Registered<br>27-May-2018 |
| Class(es): 01 Int. | | | | | |
| Client: Decision Biomarkers Incorporated | | | Priority Date: | | |
| Owner: | | | | | |
| Goods: 01 Int.: Reagents for use in scientific and medical research | | | | | |
| DECISION BIOMARKERS | 3489.209<br>United States of America | 78/913,162<br>21-Jun-2006 | 22-Jan-2008 | | Allowed |
| Class(es): 05 Int. | | | | | |
| Client: Decision Biomarkers Incorporated | | | Priority Date: | | |
| Owner: | | | | | |
| Goods: 05 Int.: Biological reagents for medical and veterinary diagnostic and therapeutic use;<br>diagnostic test kits, for medical and veterinary use, comprising biological reagents | | | | | |
| DECISION BIOMARKERS | 3489.210<br>United States of America | 78/913,204<br>21-Jun-2006 | 03-Jul-2007 | | Allowed |
| Class(es): 44 Int. | | | | | |
| Client: Decision Biomarkers Incorporated | | | Priority Date: | | |
| Owner: | | | | | |
| Goods: 44 Int.: Medical laboratory testing services | | | | | |



| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| DECISION BIOMARKERS & design [Logo] | 3489.222<br>United States of America | | | | Prefiling |
| *Class(es):* | | | | | |
| *Client:* Decision Biomarkers Incorporated | | | *Priority Date:* | | |
| *Owner:* | | | | | |
| DECISION BIOMARKERS (Madrid base) | 3489.205<br>United States of America | 78/784,663<br>04-Jan-2006 | 29-Aug-2006 | 3,171,448<br>14-Nov-2006 | Registered<br>14-Nov-2016 |
| *Class(es):* 09 Int. | | | | | |
| *Client:* Decision Biomarkers Incorporated | | | *Priority Date:* | | |
| *Owner:* | | | | | |

*Goods:* 09 Int.: Automated laboratory testing instruments containing integrated data analysis software and electronic storage media containing encoded testing parameters, temperature controller, sample injector, barcode reader, read-out panel, indicator lights and fluorometer; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use; biochip reaction cassettes

| IMARK BIOCHIP | 3489.213<br>European Community | 0903273<br>18-Jul-2006 | 04-Dec-2006 | 903273<br>18-Jul-2006 | WP GRANT<br>18-Jul-2016 |
|---|---|---|---|---|---|
| *Class(es):* 09 Int. | | | | | |
| *Client:* Decision Biomarkers Incorporated | | | *Priority Date:* | | |
| *Owner:* | | | | | |

*Goods:* 09 Int.: Reaction cassettes for use in automated laboratory analysis instruments for laboratory analysis of chemical, biochemical, biotechnological, and biological samples; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use



| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **IMARK BIOCHIP** | 3489.213 | 903273 | | 903273 | **WP GRANT** |
| | Int'l Registration - Madrid Protocol Only | 18-Jul-2006 | 30-Nov-2006 | 18-Jul-2006 | 18-Jul-2016 |
| *Class(es):* 09 Int. | | | | | |
| *Client:* Decision Biomarkers Incorporated | | | *Priority Date:* | | |
| *Owner:* | | | | | |
| *Goods:* 09 Int.: Reaction cassettes for use in automated laboratory analysis instruments for laboratory analysis of chemical, biochemical, biotechnological, and biological samples; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use | | | | | |
| **IMARK BIOCHIP (Madrid base)** | 3489.213 | 78/794,778 | | | Allowed |
| | United States of America | 19-Jan-2006 | 29-Aug-2006 | | |
| *Class(es):* 09 Int. | | | | | |
| *Client:* Decision Biomarkers Incorporated | | | *Priority Date:* | | |
| *Owner:* | | | | | |
| *Goods:* 09 Int.: Reaction cassettes for use in automated laboratory analysis instruments for laboratory analysis of chemical, biochemical, biotechnological, and biological samples; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use | | | | | |
| **MAX BIOCHIP** | 3489.214 | 0903274 | | 903274 | **WP GRANT** |
| | European Community | 18-Jul-2006 | 04-Dec-2006 | 18-Jul-2006 | 18-Jul-2016 |
| *Class(es):* 09 Int. | | | | | |
| *Client:* Decision Biomarkers Incorporated | | | *Priority Date:* | | |
| *Owner:* | | | | | |
| *Goods:* 09 Int.: Reaction cassettes for use in automated laboratory analysis instruments for laboratory analysis of chemical, biochemical, biotechnological, and biological samples; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use | | | | | |



| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **MAX BIOCHIP** | 3489.214 | 903274 | | 903274 | WP GRANT |
| | Int'l Registration - Madrid Protocol Only | 18-Jul-2006 | 30-Nov-2006 | 18-Jul-2006 | 18-Jul-2016 |

*Class(es):* 09 Int.
*Client:* Decision Biomarkers Incorporated                    *Priority Date:*
*Owner:*
*Goods:* 09 Int.: Reaction cassettes for use in automated laboratory analysis instruments for laboratory analysis of chemical, biochemical, biotechnological, and biological samples; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use

| | | | | | |
|---|---|---|---|---|---|
| **MAX BIOCHIP (Madrid base)** | 3489.214 | 78/794,820 | | 3,455,437 | Registered |
| | United States of America | 19-Jan-2006 | 29-Aug-2006 | 24-Jun-2008 | 24-Jun-2018 |

*Class(es):* 09 Int.
*Client:* Decision Biomarkers Incorporated                    *Priority Date:*
*Owner:*
*Goods:* 09 Int.: Reaction cassettes for use in automated laboratory analysis instruments for laboratory analysis of chemical, biochemical, biotechnological, and biological samples; plates, glass slides, or chips having arrays for use in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use

| | | | | | |
|---|---|---|---|---|---|
| **PATH** | 3489.201 | 910481 | | 910481 | WP GRANT |
| | Int'l Registration - Madrid Protocol Only | 29-Jun-2006 | 12-Feb-2007 | 29-Jun-2006 | 29-Jun-2016 |

*Class(es):* 09 Int.
*Client:* Decision Biomarkers Incorporated                    *Priority Date:*
*Owner:*
*Goods:* 09 Int.: Thin-film glass slide substrates for protein microarrays that can be used in chemical analysis, biological analysis, or patterning for scientific, laboratory or medical research use



| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **PATH** | 3489.201<br>United States of America | 78/444,327<br>01-Jul-2004 | 07-Feb-2006 | 3,115,097<br>11-Jul-2006 | Registered<br>11-Jul-2016 |

*Class(es):* 09 Int.
*Client:* Decision Biomarkers Incorporated
*Owner:*                                        *Priority Date:*

*Goods:* 09 Int.: Thin-film glass slide substrates for protein microarrays that can be used in chemical
analysis, biological analysis, or patterning for scientific, laboratory or medical research use

| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **PATH (Madrid base)** | 3489.201<br>European Community | 0910481<br>29-Jun-2006 | 12-Feb-2007 | 910481<br>29-Jun-2006 | WP GRANT<br>29-Jun-2016 |

*Class(es):* 09 Int.
*Client:* Decision Biomarkers Incorporated
*Owner:*                                        *Priority Date:*

*Goods:* 09 Int.: Thin-film glass slide substrates for protein microarrays that can be used in chemical
analysis, biological analysis, or patterning for scientific, laboratory or medical research use

| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **PATH HTS** | 3489.220<br>United States of America | 78/882,478<br>12-May-2006 | 12-Jun-2007 | | Allowed |

*Class(es):* 09 Int.
*Client:* Decision Biomarkers Incorporated
*Owner:*                                        *Priority Date:*

*Goods:* 09 Int.: Plates, glass slides or chips having multi-well arrays that can be used in chemical
analysis, biological analysis or patterning for scientific, laboratory or medical research use



| Trademark | Client.Matter #<br>Country Name | Application<br>Number/Date | Publication<br>Number/Date | Registration<br>Number/Date | Status<br>Next Renewal |
|---|---|---|---|---|---|
| **PATH PLUS** | 3489.221 | 78/882,494 | | | Allowed |
| | United States of America | 12-May-2006 | 12-Jun-2007 | | |

*Class(es):* 09 Int.

*Client:* Decision Biomarkers Incorporated

*Owner:*

*Priority Date:*

*Goods:* 09 Int.: Plates, glass slides or chips having multi-well arrays that can be used in chemical
analysis, biological analysis or patterning for scientific, laboratory or medical research use



IN RE Decision Biomarkers Incorporated _____    Case No. _____
                              Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 12 of 17

### Accounts Receivable

NCI - $40,080.00 * - see note 1 below as to the collectivity of this balance.

Velvette Caliz
Lead Administrative Officer
Radiation Oncology Branch (ROB), HIV and AIDS Malignancy Branch (HAMB) and
Laboratory of Pathology (LP) Center for Cancer Research
OM, NCI 9000 Rockville Pike
Bldg 10, Rm. 4N118A
Bethesda, MD 20892
Ofc Phone: 301-594-7277
Mobile Phone: 301-339-3618
Fax 301-594-6666
calizv@mail.nih.gov

Note 1
While this balance is in accounts receivable listed on our books as of the date
operations were curtailed by virtue of the fact that this unit was shipped and
invoiced, we do not feel that this receivable is collectable. We did place a unit at
the location and issued an invoice however, customer operational acceptance of
the unit was never completed and we are not currently able to support the use of
this unit by the customer. This unit requires biochips to operate, and the
Company had not provided biochips to the customer as of the date of shut-down.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Decision Biomarkers Incorporated

Debtor(s)

Case No.

**SCHEDULE B - PERSONAL PROPERTY**
Continuation Sheet - Page 13 of 17

8:25 AM
11/16/09
Accrual Basis

**Decision Biomarkers, Inc.**
**Transaction Detail by Account**
All Transactions

Computer Equipment

| Purchase Date | Description of Asset | Purchase Amount | Current Value | Current Location |
|---|---|---|---|---|
| 09/07/2002 | IBM PC-UBID | 1,286.59 | Unkown | DBI Office |
| 03/25/2003 | LCD Monitor | 425.00 | Unkown | DBI Office |
| 10/14/2003 | Computer | 1,652.00 | Unkown | DBI Office |
| 11/04/2003 | dell laptop | 1,896.30 | Unkown | DBI Office |
| 10/20/2004 | Desktop Computer | 1,476.09 | Unkown | DBI Office |
| 12/31/2004 | Desktop Computer & Monitor | 2,042.22 | Unkown | DBI Office |
| 12/31/2004 | Dimension 4600 Computer | 1,539.05 | Unkown | DBI Office |
| 12/31/2004 | Dimension 2400 Computer | 534.45 | Unkown | DBI Office |
| 12/31/2004 | Inspiron 5100 Computer | 1,468.85 | Unkown | DBI Office |
| 12/31/2004 | Dimension 2400 Computer | 1,170.75 | Unkown | DBI Office |
| 12/31/2004 | Monitor | 463.00 | Unkown | DBI Office |
| 12/31/2004 | Monitor | 463.00 | Unkown | DBI Office |
| 12/31/2004 | Dimension 4600 Computer | 1,995.57 | Unkown | DBI Office |
| 12/31/2004 | Dimension 4700 Computer | 2,046.44 | Unkown | DBI Office |
| 01/01/2005 | Quote 1711 - APC Smart-UPS | 498.25 | Unkown | DBI Office |
| 01/01/2005 | Network Infrastructure | 3,493.13 | Unkown | DBI Office |
| 01/02/2005 | Desktop Computer | 1,464.75 | Unkown | DBI Office |
| 01/15/2005 | Server - Computer | 3,045.00 | Unkown | DBI Office |
| 01/20/2005 | Desktop Computer | 1,191.75 | Unkown | DBI Office |
| 03/01/2005 | Desktop Computer | 1,254.75 | Unkown | DBI Office |
| 04/01/2005 | Desktop Computer | 3,363.15 | Unkown | DBI Office |
| 04/01/2005 | Monitor | 457.50 | Unkown | DBI Office |
| 04/04/2005 | Notebook & desktop Finance Computers | 3,092.25 | Unkown | 1 Sold(line 59) 1 at Employee House |
| 04/04/2005 | Monitor | 619.50 | Unkown | DBI Office |
| 05/12/2005 | 2 Desktop Computer | 2,278.50 | Unkown | DBI Office |
| 07/13/2005 | Desktop Computer | 1,076.25 | Unkown | DBI Office |
| 08/31/2005 | Desktop Computer | 1,565.00 | Unkown | DBI Office |
| 09/17/2005 | Laptop Computer | 1,265.23 | Unkown | Employee House |
| 12/14/2005 | Laptop Computer | 1,355.58 | Unkown | DBI Office |
| 01/12/2006 | Desktop Computer | 1,333.50 | Unkown | DBI Office |
| 02/09/2006 | Desktop Computer for Biology-Axon | 1,249.50 | Unkown | DBI Office |
| 02/15/2006 | Software Server - Computer | 1,730.40 | Unkown | DBI Office |
| 03/10/2006 | Laptop Computer | 1,661.74 | Unkown | DBI Office |
| 03/13/2006 | Server - Computer | 2,257.50 | Unkown | DBI Office |
| 03/17/2006 | Desktop Computer | 1,386.01 | Unkown | DBI Office |
| 05/09/2006 | Desktop Computer | 1,378.69 | Unkown | DBI Office |
| 05/18/2006 | Desktop Computer | 1,597.79 | Unkown | DBI Office |
| 07/11/2006 | Laptop Computer | 1,457.48 | Unkown | DBI Office |

1-998-2424| - Forms Software Only

IN RE Decision Biomarkers Incorporated

Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 14 of 17

8:25 AM
11/16/09
Accrual Basis

**Decision Biomarkers, Inc.**
## Transaction Detail by Account
### All Transactions

| Purchase Date | Description of Asset | Purchase Amount | Current Value | Current Location |
|---|---|---|---|---|
| 08/29/2006 | 2 Desktop Computers | 2,490.60 | Unkown | DBI Office |
| 08/29/2006 | S/W Desktop Computer | 1,433.26 | Unkown | DBI Office |
| 10/29/2006 | Desktop Computer | 1,758.75 | Unkown | DBI Office |
| 01/31/2007 | Desktop Computer | 1,569.75 | Unkown | DBI Office |
| 12/28/2007 | Laptop Computer | 1,882.59 | Unkown | Employee's House |
| 12/28/2007 | Monitor | 264.20 | Unkown | Employee's House |
| 12/28/2007 | Laptop Computer 2GB SO DIMM200 | 84.63 | Unkown | Employee's House |
| 05/23/2008 | Storage Tape Back-up System | 5,013.75 | Unkown | DBI Office |
| 07/29/2008 | 4 Laptop Computers for sales department | 10,214.38 | Unkown | At Salespeoples Homes |
| 08/01/2008 | Laptop Computer | 2,029.64 | Unkown | Employee's House |
| **Total Computer Equipment** | | **85,274.06** | **Unkown** | |
| | | | | |
| **Office Equipment** | | | | |
| 04/22/2002 | Canon PC-1060 Personal Copier | 649.98 | Unkown | DBI Office |
| 11/04/2003 | CCD projector | 979.00 | Unkown | DBI Office |
| 03/25/2005 | Phone System | 11,554.00 | Unkown | DBI Office |
| 03/31/2005 | Phone System | 6,250.00 | Unkown | DBI Office |
| 03/31/2005 | Security & Access | 11,848.29 | Unkown | DBI Office |
| 04/11/2005 | Alarm & Access System | 9,979.88 | Unkown | DBI Office |
| 05/31/2005 | Norstar Audio Conference Unit | 630.00 | Unkown | DBI Office |
| 08/10/2005 | Trade Show Booth | 6,635.50 | Unkown | Creative Dimensions |
| 09/20/2005 | Trade Show Booth | 6,076.07 | Unkown | Creative Dimensions |
| 06/17/2006 | Projector | 1,513.78 | Unkown | DBI Office |
| **Total Office Equipment** | | **55,916.48** | **Unkown** | |
| | | | | |
| **Furniture & Fixtures** | | | | |
| 04/03/2002 | Cubes & Office Furniture | 3,126.99 | Unkown | DBI Office |
| 09/17/2003 | Cubes | 3,697.72 | Unkown | DBI Office |
| 03/05/2004 | Desks | 604.75 | Unkown | DBI Office |
| 03/31/2005 | Multiple office furnishings | 12,200.24 | Unkown | DBI Office |
| 04/06/2005 | Chairs | 900.00 | Unkown | DBI Office |
| 09/15/2006 | 3 Desks, 1 Bookcase & 3 chairs | 1,430.00 | Unkown | DBI Office |
| 01/14/2007 | Walls and 4 Workbenches | 3,109.00 | Unkown | DBI Office |
| **Total Furniture & Fixtures** | | **25,068.70** | **Unkown** | |
| | | | | |
| **Lab Equipment-Apps** | | | | |
| 04/18/2002 | Mettler Toledo Analytic Balance Model | 1,470.00 | Unkown | DBI Office |
| 04/22/2002 | Filter Housing, Flowcap, Enclosure, Shelf, Tray | 6,087.48 | Unkown | DBI Office |
| 04/29/2002 | Microcaster 8-pin System | 1,834.09 | Unkown | DBI Office |

8:25 AM
11/16/09
Accrual Basis

**Decision Biomarkers, Inc.**
**Transaction Detail by Account**
All Transactions

| Purchase Date | Description of Asset | Purchase Amount | Current Value | Current Location |
|---|---|---|---|---|
| 05/23/2002 | 428 Array Scanner Refurb. | 31,000.00 | Unkown | DBI Office |
| 05/23/2002 | Jasco V-530 | 3,216.20 | Unkown | DBI Office |
| 06/14/2002 | Media Air Cleaner | 1,248.33 | Unkown | DBI Office |
| 10/03/2002 | Affymetrix (GMS) 417 Arrayer | 10,000.00 | Unkown | DBI Office |
| 03/25/2003 | Coherent-Laser Power Meter | 262.00 | Unkown | DBI Office |
| 03/25/2003 | PC & Power Strips | 422.08 | Unkown | DBI Office |
| 03/25/2003 | Fluidics Station PC & Power Strips | 506.76 | Unkown | DBI Office |
| 10/13/2003 | September Engineering Efforts-Protein Breadboard | 18,334.00 | Unkown | DBI Office |
| 12/01/2003 | -Protein Breadboard imager | 13,666.00 | Unkown | DBI Office |
| 05/12/2004 | General Lab Equipment | 2,668.36 | Unkown | DBI Office |
| 10/20/2004 | General Lab Equipment | 772.25 | Unkown | DBI Office |
| 10/31/2004 | Piezoarray spotter and ancillary supplies | 68,446.40 | Unkown | DBI Office |
| 12/20/2004 | Freight on Piezo Arrayer | 680.00 | Unkown | DBI Office |
| 12/31/2004 | Scanners - Affymetrix | 2,100.00 | Unkown | DBI Office |
| 12/31/2004 | Syringe Pump | 2,115.15 | Unkown | DBI Office |
| 12/31/2004 | Leitz Microscope | 1,509.27 | Unkown | DBI Office |
| 09/15/2005 | Lab Equipment | 2,014.36 | Unkown | DBI Office |
| 09/15/2005 | Lab Equipment | 2,014.38 | Unkown | DBI Office |
| 09/22/2005 | Lab Equipment | 102.18 | Unkown | DBI Office |
| 09/30/2005 | Piezoarray Spotter | 52,683.20 | Unkown | DBI Office |
| 10/03/2005 | Lab Equipment | 1,584.72 | Unkown | DBI Office |
| 02/27/2006 | Lab Equipment | 40,149.07 | Unkown | DBI Office |
| 08/10/2006 | Lab Equipment | 1,661.10 | Unkown | DBI Office |
| 04/19/2007 | Piezoarray spotter and ancillary supplies | 95,340.00 | Unkown | DBI Office |
| **Total Lab Equipment-Apps** | | 360,085.38 | Unkown | |

**Machinery & Equipment**

| | | | | |
|---|---|---|---|---|
| 07/21/2004 | General Machinery | 33,291.00 | Unkown | DBI Office |
| 12/31/2004 | Starrett Gage Amplifier | 3,451.93 | Unkown | DBI Office |
| 03/03/2005 | 50% Deposit on Biochip Capital Tooling | 15,070.00 | Unkown | Contour Plastics |
| 03/31/2005 | Balance Biochip Molding | 15,070.00 | Unkown | Contour Plastics |
| 04/28/2005 | Oscilloscope S/N EE221443 | 1,111.30 | Unkown | DBI Office |
| 05/18/2005 | Machinery | 1,288.00 | Unkown | DBI Office |
| 05/31/2005 | Laminar Flow Hood | 3,852.62 | Unkown | DBI Office |
| 08/10/2005 | Machinery | 502.95 | Unkown | DBI Office |
| 08/10/2005 | Machinery | 7,283.46 | Unkown | DBI Office |
| 08/10/2005 | Machinery | 7,786.44 | Unkown | DBI Office |
| 08/10/2005 | Machinery | 502.95 | Unkown | DBI Office |
| 08/15/2005 | Pump Drive | 1,425.00 | Unkown | DBI Office |

Page 3 of 5

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Decision Biomarkers Incorporated

Debtor(s)

Case No. _____

**SCHEDULE B - PERSONAL PROPERTY**
Continuation Sheet - Page 15 of 17

IN RE Decision Biomarkers Incorporated

Debtor(s)

Case No. _____

**SCHEDULE B - PERSONAL PROPERTY**
Continuation Sheet - Page 16 of 17

8:25 AM
11/15/09
Accrual Basis

**Decision Biomarkers, Inc.**
## Transaction Detail by Account
### All Transactions

| Purchase Date | Description of Asset | Purchase Amount | Current Value | Current Location |
|---|---|---|---|---|
| 08/23/2005 | Biochip Molding | 16,920.00 | Unkown | Contour Plastics |
| 10/01/2005 | Tooling | 8,540.00 | Unkown | MRG |
| 10/01/2005 | Machinery | 1,640.00 | Unkown | DBI Office |
| 10/01/2005 | Machinery | 9,718.00 | Unkown | DBI Office |
| 10/01/2005 | Machinery | 1,333.00 | Unkown | DBI Office |
| 10/25/2005 | Equipment | 7,312.47 | Unkown | DBI Office |
| 12/13/2005 | Equipment | 2,985.91 | Unkown | DBI Office |
| 01/01/2006 | Equipment | 4,236.68 | Unkown | DBI Office |
| 01/10/2006 | Tooling | 4,025.00 | Unkown | Trans Form Plastics |
| 01/25/2006 | Upgrade Leak Tester | 2,140.00 | Unkown | DBI Office |
| 02/28/2006 | Tooling | 4,025.00 | Unkown | Trans Form Plastics |
| 05/30/2006 | Equipment | 2,519.21 | Unkown | DBI Office |
| 07/18/2006 | Pressure Decay Leak and Flow Tester | 6,338.78 | Unkown | DBI Office |
| 08/10/2006 | Equipment | 2,360.00 | Unkown | DBI Office |
| 08/15/2006 | AV Projector | 1,541.93 | Unkown | DBI Office |
| 08/17/2006 | AV Projector | 1,517.42 | Unkown | DBI Office |
| 11/01/2006 | Pressure Decay Leak & Flow Tester | 6,869.47 | Unkown | DBI Office |
| 11/28/2006 | Equipment | 1,057.98 | Unkown | DBI Office |
| 12/01/2006 | Equipment | 5,573.74 | Unkown | DBI Office |
| 12/15/2006 | Equipment | 8,434.37 | Unkown | DBI Office |
| 12/20/2006 | Equipment | 2,629.58 | Unkown | DBI Office |
| 01/09/2007 | Equipment | 1,687.86 | Unkown | DBI Office |
| 01/10/2007 | Leak & Flow Tester | 9,689.88 | Unkown | DBI Office |
| 01/26/2007 | Installation of Capitalized equipment | 960.00 | Unkown | DBI Office |
| 03/28/2007 | Equipment | 2,541.30 | Unkown | DBI Office |
| 05/06/2007 | Calibration Tool | 1,504.33 | Unkown | DBI Office |
| 06/05/2007 | Machinery | 6,115.75 | Unkown | DBI Office |
| 11/02/2007 | Equipment | 2,358.00 | Unkown | DBI Office |
| 11/30/2007 | Leak & Flow Tester | 10,698.11 | Unkown | DBI Office |
| 12/18/2007 | Equipment | 3,458.89 | Unkown | DBI Office |
| 01/16/2008 | Equipment | 2,349.00 | Unkown | DBI Office |
| 03/19/2008 | Machinery | 6,064.21 | Unkown | DBI Office |
| 04/16/2008 | Equipment | 8,552.17 | Unkown | DBI Office |
| 05/31/2008 | Tooling | 11,238.00 | Unkown | Northeast Plastics |
| 06/03/2008 | Tool Charge | 3,756.87 | Unkown | IMCO |
| 06/13/2008 | Tooling to Refurbish BC Mold - 2825 | 22,391.25 | Unkown | Seahorse Labware |
| 06/13/2008 | Tooling to Refurbish BC Mold - 2825 | 3,858.75 | Unkown | Seahorse Labware |
| 08/11/2008 | 3235 - Deposit on Tooling | 3,167.83 | Unkown | IMCO |
| 10/10/2008 | Tooling | 31,375.00 | Unkown | Northeast Plastics |

Page 4 of 5

IN RE Decision Biomarkers Incorporated

Debtor(s)

Case No. _____

**SCHEDULE B - PERSONAL PROPERTY**
Continuation Sheet - Page 17 of 17

**Decision Biomarkers, Inc.**
**Transaction Detail by Account**
All Transactions

8:25 AM
11/16/09
Accrual Basis

| Purchase Date | Description of Asset | Purchase Amount | Current Value | Current Location |
|---|---|---|---|---|
| **Total Machinery & Equipment** | | 328,121.19 | Unkown | |
| **Software** | | | | |
| 03/15/2004 | Solidworks Software | 10,454.50 | Unkown | DBI Office |
| 04/25/2004 | Software | 228.11 | Unkown | DBI Office |
| 12/31/2004 | Office Professional 2003 License | 453.56 | Unkown | DBI Office |
| 01/01/2005 | Network | 504.00 | Unkown | DBI Office |
| 01/03/2005 | AccuRev Professional Edition Licenses (3) | 2,450.00 | Unkown | DBI Office |
| 03/01/2005 | Solidworks Software | 3,995.00 | Unkown | DBI Office |
| 03/31/2005 | QB Update Software | 1,423.40 | Unkown | DBI Office |
| 03/31/2005 | Licenses | 3,491.25 | Unkown | DBI Office |
| 04/22/2005 | n2 Software | 4,000.00 | Unkown | DBI Office |
| 07/31/2005 | Blackberry Server | 2,036.00 | Unkown | DBI Office |
| 12/01/2005 | Software | 8,049.70 | Unkown | DBI Office |
| 12/15/2005 | StatlJA License(S918115) | 3,624.00 | Unkown | DBI Office |
| 01/27/2006 | Solidworks Software & 4 Subscriptions | 3,995.00 | Unkown | DBI Office |
| 05/16/2006 | Microsoft Project 2003 Licenses | 480.90 | Unkown | DBI Office |
| 05/16/2006 | Microsoft Project 2003 Licenses | 1,442.70 | Unkown | DBI Office |
| 05/16/2006 | Microsoft Project 2003 Licenses | 2,404.50 | Unkown | DBI Office |
| 05/16/2006 | Microsoft Project 2003 Licenses | 480.90 | Unkown | DBI Office |
| 05/16/2006 | Microsoft Project 2003 Licenses | 2,436.00 | Unkown | DBI Office |
| 05/16/2006 | Microsoft Project 2003 Licenses | 489.30 | Unkown | DBI Office |
| 07/13/2006 | n2 Software | 2,500.00 | Unkown | DBI Office |
| 07/31/2006 | Solidworks Software & 1 Subscriptions | 4,194.75 | Unkown | DBI Office |
| 09/19/2006 | n2 Software | 3,500.00 | Unkown | DBI Office |
| 10/13/2006 | Software | 2,426.90 | Unkown | DBI Office |
| 11/28/2006 | Software | 7,003.00 | Unkown | DBI Office |
| 12/13/2006 | Software | 2,059.66 | Unkown | DBI Office |
| 11/01/2007 | Software | 629.94 | Unkown | DBI Office |
| 11/20/2007 | Initial Payment for OEM Software License | 72,912.50 | Unkown | DBI Office |
| 12/28/2007 | Microsoft Office | 281.00 | Unkown | DBI Office |
| **Total Software** | | 147,946.57 | Unkown | |
| **TOTAL** | | 1,002,412.38 | Unkown | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6C (Official Form 6C) (12/07)

IN RE <u>Decision Biomarkers Incorporated</u>                              Case No. _____
                          Debtor(s)                                                                  (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:                    ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)
  ☐ 11 U.S.C. § 522(b)(2)
  ☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE <u>Decision Biomarkers Incorporated</u> _____   Case No. _____
        Debtor(s)                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Fish And Richardson**<br>**P O B 3295**<br>**Boston, MA  02241-3295** | | | **legal services provided in 2009 - lien recorded with Patent and Trademark Office on December 10, 2009**<br><br>VALUE $ | | | | 51,803.25 | 51,803.25 |
| ACCOUNT NO.<br><br>**Silicon Valley Bank**<br>**2221 Washington Streeet, Suite 200**<br>**1 Newton Executive Park**<br>**Newton Lower Falls, MA  02462-1493** | | | **secured loan to debtor on May 27, 2008.**<br><br>VALUE $ **185,909.59** | | | | 2,700,000.00 | 2,514,090.41 |
| ACCOUNT NO.<br><br>**Sunstein, Kann, Murphy & Timbers, LLP**<br>**125 Summer St**<br>**Boston, MA  02110-1616** | | | **UCC 1 filing on all trademark and patent applications filed by creditor - legal services in 2009**<br><br>VALUE $ | | | | 17,170.36 | 17,170.36 |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |

<u>     0</u> continuation sheets attached

| | Subtotal (Total of this page) | $ 2,768,973.61 | $ 2,583,064.02 |
|---|---|---|---|
| | Total (Use only on last page) | $ 2,768,973.61 | $ 2,583,064.02 |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07)

IN RE Decision Biomarkers Incorporated                    Case No. _____
                    Debtor(s)                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

IN RE <u>Decision Biomarkers Incorporated</u>                                    Case No. _____
　　　　　　　　　　　Debtor(s)                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Roger Dowd**<br>**20 Franconia Ave**<br>**Natick, MA  01760-2702** | | | **unpaid severance based on one years gross salary at date of termination on 12/4/09** | | | | **100,000.00** | **10,950.00** | **89,050.00** |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ **100,000.00** | $ **10,950.00** | $ **89,050.00**

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $ **100,000.00**

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) $ **10,950.00** | $ **89,050.00**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE <u>Decision Biomarkers Incorporated</u>        Case No. _____

                      Debtor(s)                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Abcam**<br>**P.O.B. 3460**<br>**Boston, MA 02241-0001** | | | **product delivered - 2009** | | | | **527.80** |
| ACCOUNT NO.<br>**Acme Dry Ice Co.**<br>**100 Kirkland St**<br>**Cambridge, MA 02138-2065** | | | **product delivered in 2009** | | | | **132.00** |
| ACCOUNT NO.<br>**Advanced Targeting Systems**<br>**11175 Flintkote Ave Ste A**<br>**San Diego, CA 92121-1209** | | | **2009 - product delivered** | | | | **850.00** |
| ACCOUNT NO.<br>**All Conferenceing**<br>**11833 Mississippi Ave Ste 200**<br>**Los Angeles, CA 90025-6136** | | | **2009- services refndered** | | | | **283.92** |

<u>   15  </u> continuation sheets attached

| | |
|---|---|
| Subtotal (Total of this page) | $ **1,793.72** |
| Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Decision Biomarkers Incorporated _____   Case No. _____
 Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Alphagraphics**<br>**1275 Main St**<br>**Waltham, MA 02451-1794** | | | services and product in 2009 | | | | 196.93 |
| ACCOUNT NO. <br><br>**Ambergen Inc**<br>**1106 Commonwealth Ave**<br>**Boston, MA 02215-1100** | | | former customer of company - claims if any, that customer may have arising out of product sold. **Subject to Setoff** | X | X | X | unknown |
| ACCOUNT NO. <br><br>**Anh Le DDS, PhD**<br>**2250 Alcazar Street**<br>**Csa 103 1st Floor, Health Srvs Campus**<br>**Los Angeles, CA 90033** | | | former customer of company - claims if any, that customer may have arising out of product sold. | X | X | X | unknown |
| ACCOUNT NO. <br><br>**Applied Microarrays**<br>**7700 S River Pkwy**<br>**Tempe, AZ 85284-1808** | | | services in 2009 | | | | 420.00 |
| ACCOUNT NO. <br><br>**Bear Hill Investment Corporation**<br>**255 Bear Hill Rd**<br>**Waltham, MA 02451-1017** | | | unapid rent due for balance of rental term for debtor's business premises in Waltham, MA Pursuant to sedttlement agreement negoiated between the parties in July 2009, there should be no sums due and owing landlord ater February 2010. | | | | unknown |
| ACCOUNT NO. <br><br>**Bearings Specialty Company, Inc.**<br>**PO Box 845456**<br>**Boston, MA 02284-5456** | | | product supplied in 2009 | | | | 106.75 |
| ACCOUNT NO. <br><br>**Bio-Rad Labs**<br>**1 James Watson Road**<br>**Hercules, CA 94547** | | | former customer of company - claims if any, that customer may have arising out of product sold. **Subject to Setoff** | X | X | X | unknown |

Sheet no. ____**1**__ of ___**15**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) |$ 723.68

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) |$

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Decision Biomarkers Incorporated _____  Case No. _____
                                    Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **BioChemed Services** <br> **172 Linden Dr Ste 101** <br> **Winchester, VA  22601-2892** | | | **product supplied in 2009** | | | | **235.00** |
| ACCOUNT NO. <br> **Bioreclamation Inc** <br> **PO Box 770** <br> **Hicksville, NY  11802-0770** | | | **product supplied in 2009** | | | | **321.50** |
| ACCOUNT NO. <br> **Boston Atlantic Technology Inc** <br> **PO Box 2128** <br> **Westford, MA  01886-5128** | | | **claism , if any, afor amounts due under OEM Software License Agreement** | X | X | | **unknown** |
| ACCOUNT NO. <br> **Boston Bean Coffe Company** <br> **23 Draper St** <br> **Woburn, MA  01801-4521** | | | **leased coffee equipment returned to company in 2009** | | | | **44.57** |
| ACCOUNT NO. <br> **Boston Cleaning Company Inc.** <br> **165F New Boston St** <br> **Woburn, MA  01801-6201** | | | **services provided in 2009** | | | | **560.73** |
| ACCOUNT NO. <br> **Buono Pest Control Inc** <br> **PO Box 117** <br> **Belmont, MA  02478-0002** | | | **services rendered in 2009** | | | | **180.00** |
| ACCOUNT NO. <br> **C & A Machine** <br> **88 Maple St Ste 5** <br> **Waltham, MA  02453-4484** | | | **services and product supplied in 2009** | | | | **187.50** |

Sheet no. __**2**__ of __**15**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **1,529.30**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

-998-2424) - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Decision Biomarkers Incorporated**        Case No. _____
     Debtor(s)                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Cell Sciences Inc** <br>PO Box 339 <br>Sharon, MA 02067-0339 | | | **product provided in 2009** | | | | <br><br><br><br>821.25 |
| ACCOUNT NO. <br><br>**Centocor Research & Devel Supply** <br>PO Box 16640 <br>New Brunswick, NJ 08906-6640 | | | **customer - listed for disclosure purposes - no known claims** <br>**Subject to Setoff** | X | X | X | <br><br><br><br>unknown |
| ACCOUNT NO. <br><br>**Charles Popkin** <br>131 Woodbine Cir <br>Needham Heights, MA 02494-2140 | | | **claims, if any, arising from status as shareholder of debtor** | X | | | <br><br><br><br>unknown |
| ACCOUNT NO. <br><br>**CiDRA Precision Services, LLC** <br>50 Barnes Park Rd N <br>Wallingford, CT 06492-5920 | | | **services and product supplied in 2009** | | | | <br><br><br><br>1,656.00 |
| ACCOUNT NO. <br><br>**Cintas -- Uniforms** <br>200 Apollo Dr <br>Chelmsford, MA 01824-3620 | | | **leased lab coats - returned in 2009** | | | | <br><br><br><br>87.26 |
| ACCOUNT NO. <br><br>**Climicpar LLC** <br>C/O Jean Montagu <br>76 Walnut Pl <br>Brookline, MA 02445-6750 | | | **claims, if any, arising from status as shareholder of debtor** | X | X | | <br><br><br><br>unknown |
| ACCOUNT NO. <br><br>**Comerica Bank** <br>100 Federal St 28th Fl <br>Boston, MA 02110-1802 | | | **services provided in 2009** | | | | <br><br><br><br>640.06 |

Sheet no. _____**3** of _____**15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ | 3,204.57

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Decision Biomarkers Incorporated                                    Case No. _____
              Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Comerica Bank**<br>100 Federal St 28th Fl<br>Boston, MA 02110-1802 | | | claims, if any, arising from status as shareholder of debtor | X | X | | unknown |
| ACCOUNT NO.<br>**Creative Dimensions**<br>7 Johnson Ave<br>Plainville, CT 06062-1115 | | | services and product supplied in 2009 and 2008 | | | X | 288.86 |
| ACCOUNT NO.<br>**Cuc Davis**<br>**Centor Radnor**<br>145 King of Prussia Rd<br>Wayne, PA 19087-4557 | | | former customer of company - claims if any, that customer may have arising out of product sold. **Subject to Setoff** | X | X | X | unknown |
| ACCOUNT NO.<br>**Dana Farber Cancer Institute**<br>44 Binney St<br>Boston, MA 02115-6013 | | | customer - instruments delivered but not used - listed for disclosure purposes - no known claim **Subject to Setoff** | X | X | X | unknown |
| ACCOUNT NO.<br>**Darren Lee**<br>151 Richdale Rd<br>Needham, MA 02494-1900 | | | claims, if any, arising from status as shareholder of debtor | X | X | | unknown |
| ACCOUNT NO.<br>**Data Evolution LLC**<br>35 First Ave<br>Goffstown, NH 03045-1715 | | | services provided in 2009 | | | | 714.00 |
| ACCOUNT NO.<br>**David Kurlan & Associates Inc**<br>114 Turnpike Rd Ste 112<br>Westborough, MA 01581-2862 | | | services rendered in 2007 | | | X | 2,500.00 |

Sheet no. ___4___ of ___15___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $ 3,502.86 |
|---|---|---|
|  | Total | $ |

(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE <u>Decision Biomarkers Incorporated</u> _____    Case No. _____
Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DLA Piper US, LLP<br>P O B 64029<br>Baltimore, MD  21264-4029 | | | legal services rendered in 2009 | | | | 48,635.00 |
| ACCOUNT NO.<br><br>Dr. Gaelle Charier<br>Kuros Biosurgery AG<br>Tecnoparkstrasse 1<br>8005, Zurich, Switzerlan, ?? | | | former customer of company - claims if any, that customer may have arising out of product sold. Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO.<br><br>Dr. Michael Rosenzweig<br>TolerX Inc<br>300 Technology Sq<br>Cambridge, MA  02139-3515 | | | former customer of company - claims if any, that customer may have arising out of product sold. Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO.<br><br>Dr. Ronald Hayes<br>Banyan Biomarkers Inc<br>12085 Research Dr<br>Alachua, FL  32615-6832 | | | former customer of company - claims if any, that customer may have arising out of product sold. Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO.<br><br>Edwards, Angell, Palmer & Dodge<br>Dept 956<br>P O B 40000<br>Hartford, CT  06151-0001 | | | legal services rendered in 2008 - 2009 | | | | 7,216.00 |
| ACCOUNT NO.<br><br>Emory University<br>2333 Woodruff Mermorial Building<br>101 Woodruff Circle<br>Atlanta, GA  30322-0001 | | | customer - instruments delivered but not used - listed for disclosure purposes - no known claim Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO.<br><br>Eric's Metal Shop<br>82 S Main St<br>Natick, MA  01760-4922 | | | services and product supplied in 2009 | | | | 2,404.78 |

Sheet no. ___5___ of ___15___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 58,255.78

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE Decision Biomarkers Incorporated** _____ Case No. _____
Debtor(s)                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Escort Data Loggers, Inc<br>PO Box 309<br>Buchanan, VA 24066-0309 | | | product supplied in 2009 | | | | 230.01 |
| ACCOUNT NO.<br><br>Evaporated Coating<br>2365 Maryland Rd<br>Willow Grove, PA 19090-1708 | | | coating in 2009 | | | X | 895.38 |
| ACCOUNT NO.<br><br>Exelis<br>210 E Grand Ave<br>South San Francisco, CA 94080-4811 | | | former customer of company - claims if any, that customer may have arising out of product sold. Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO.<br><br>Fasteners & Metal Products<br>30 Thayer Rd<br>Waltham, MA 02453-7031 | | | product supplied in 2009 | | | | 38.80 |
| ACCOUNT NO.<br><br>Federal Express<br>PO Box 371461<br>Pittsburgh, PA 15250-7461 | | | services provided in 2009 | | | | 183.76 |
| ACCOUNT NO. 957728-01<br><br>Fisher Sceintific<br>P O B 3648<br>Boston, MA 02241-0001 | | | product supplied in 2009 | | | | 853.42 |
| ACCOUNT NO.<br><br>Fletcher Spaght<br>222 Berkley St<br>Boston, MA 02116-3748 | | | claims, if any, arising from status as shareholder of debtor | X | | | unknown |

Sheet no. ____6____ of ____15____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ | 2,201.37

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Decision Biomarkers Incorporated _____ Case No. _____
Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Gen Tel Biosciences**<br>**5500 Nobel Dr Ste 230**<br>**Fitchburg, WI 53711-4951** | | | **former customer of company - claims if any, that customer may have arising out of product sold. Subject to Setoff** | X | X | X | **unknown** |
| ACCOUNT NO. **569832**<br><br>**GHA Technologies Inc.**<br>**PO Box 29661-2090**<br>**Phoenix, AZ 85038-9661** | | | **product provided in 2009** | | | | **869.92** |
| ACCOUNT NO.<br><br>**Gunderson Dettmer**<br>**1200 Seaport Blvd**<br>**Redwood City, CA 94063-5537** | | | **services provided in 2008 - 2009** | | | | **31,316.17** |
| ACCOUNT NO.<br><br>**H R Concepts**<br>**111 Charles St**<br>**Manchester, NH 03101-1223** | | | **2010 annual fee**<br>**Subject to Setoff** | X | X | X | **450.00** |
| ACCOUNT NO.<br><br>**Hardware Specialty Co. Inc**<br>**4875 36th St**<br>**Long Island City, NY 11101-1917** | | | **product provided in 2009** | | | | **65.41** |
| ACCOUNT NO.<br><br>**Hi-Tech Products**<br>**8530 Roland St**<br>**Buena Park, CA 90621-3124** | | | **product provided in 2009** | | | X | **5,413.00** |
| ACCOUNT NO.<br><br>**HR Concepts**<br>**111 Charles St**<br>**Manchester, NH 03101-1223** | | | **2010 annual fee - med insurance deductible reimbursement** | | | X | **450.00** |

Sheet no. _____**7** of _____**15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $ | **38,564.50** |
|---|---|---|---|
| | Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Decision Biomarkers Incorporated** _____    Case No. _____
                            Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**IMCO**<br>**15 Turner Dr**<br>**Spencerport, NY 14559-1930** | | | **product provided in 2009** | | | | 854.65 |
| ACCOUNT NO.<br>**Innovative Research Inc**<br>**46430 Peary Ct**<br>**Novi, MI 48377-1732** | | | **product provided in 2009** | | | | 55.00 |
| ACCOUNT NO.<br>**IP Strategies Group PC**<br>**P O 1210**<br>**1480 Falmouth Rd**<br>**Centerville, MA 02632-2953** | | | **services in 2008-2009** | | | | 6,479.00 |
| ACCOUNT NO.<br>**Jackson Immuno Research Labs, Inc.**<br>**872 W Baltimore Pike**<br>**PO Box 9**<br>**West Grove, PA 19390-0009** | | | **product provided in 2009** | | | | 94.00 |
| ACCOUNT NO.<br>**Janssen Pharmaceutica NV**<br>**Accounts Payable**<br>**Turnhoutseweg 30**<br>**2340 Beerse, ?? BELGIUM** | | | **former customer of company - claims if any, that customer may have arising out of product sold. Subject to Setoff** | X | X | X | unknown |
| ACCOUNT NO.<br>**Jeam Montagu**<br>**76 Walnut Pl**<br>**Brookline, MA 02445-6750** | | | **laon to company in _____ for _____** | | | | 400,000.00 |
| ACCOUNT NO.<br>**Jean Montague**<br>**76 Walnut Pl**<br>**Brookline, MA 02445-6750** | | | **claims, if any, arising from status as shareholder of debtor** | X | X | | unknown |

Sheet no. ____**8** of ____**15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ | 407,482.65

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Decision Biomarkers Incorporated _____   Case No. _____
                        Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jeffrey G. Donahue<br>9 Everett Cir<br>Hopkinton, MA  01748-3112 | | | claims, if any, arising from status as shareholder of debtor | X | X | | unknown |
| ACCOUNT NO.<br><br>Jim Overbeck<br>P O B 91<br>112 Martins Ln<br>Hingham, MA  02043-1034 | | | claims, if any, arising from status as shareholder of debtor | X | X | | unknown |
| ACCOUNT NO.<br><br>KAS Engineering<br>13 Livoli Road<br>Yonkers, NY  10701 | | | services rendered in 2009 | | | | 988.00 |
| ACCOUNT NO.<br><br>Longwood Associates<br>131 Woodbine Cir<br>Needham Heights, MA  02494-2140 | | | service rendered in 2008-2009 | | | | 86,500.00 |
| ACCOUNT NO.<br><br>M D Anderson Cancer Center<br>Accounts Payable<br>PO Box 301401<br>Houston, TX  77230 | | | customer - listed for disclosure purposes - no known claims<br>Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO.<br><br>Maine Oxy/Spec Air Services<br>22 Albiston Way<br>Auburn, ME  04210-4869 | | | product provided in 2009 | | | | 445.14 |
| ACCOUNT NO.<br><br>McMaster Carr<br>PO Box 7690<br>Chicago, IL  60680-7690 | | | product provided in 2009 | | | | 283.34 |

Sheet no. ___9___ of ___15___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $   88,216.48

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

B6F (Official Form 6F) (12/07) - Cont.

IN RE Decision Biomarkers Incorporated _____   Case No. _____
                                    Debtor(s)                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Meridian Life Science Inc. <br> P O B 633080 <br> Cincinnati, OH 45263-3080 | | | products provided in 2009 | | | | 5,138.00 |
| ACCOUNT NO. <br> Michael Kampe | | | | | | | 0.00 |
| ACCOUNT NO. <br> Michale R Kampfe <br> 18 Shoreside Dr <br> South Yarmouth, MA 02664-5836 | | | consulting services in 2008 - former member of Board of Directors | | | | 3,000.00 |
| ACCOUNT NO. <br> Milipore Corporation <br> 2736 Paysphere Circle <br> Chicago, IL 60674-0027 | | | product provided in 2009 | | | | 255.02 |
| ACCOUNT NO. <br> MSKCC <br> Accounts Payable - 4th Floor <br> 633 3rd Ave <br> New York, NY 10017-6706 | | | customer - listed for disclosure purposes - no known claims <br> Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO. <br> N I H / N C I <br> 2115 East Jefferson Street MSC8500 <br> Room 4b-432 <br> Bethesda, MD 20892-0001 | | | customer - instruments delivered but not used - listed for disclosure purposes - no known claim <br> Subject to Setoff | X | X | X | unknown |
| ACCOUNT NO. 2636 <br> Oxford Bioscience Partners <br> 222 Berkeley St <br> Boston, MA 02116-3748 | | | meeting expense for Board Meeting in 2008 | | | | 42.16 |

Sheet no. ___10___ of ___15___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 8,435.18

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE <u>Decision Biomarkers Incorporated</u> _____    Case No. _____
                            Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Oxford Bioscience Partners** <br> **222 Berkeley St** <br> **Boston, MA 02116-3748** | | | **claims, if any, arising from status as shareholder of debtor** | X | X | | **unknown** |
| ACCOUNT NO. <br><br> **PeproTech Inc** <br> **P O 275** <br> **S Crescent Avenue** <br> **Rocky Hill, NJ 08553** | | | **services provided in 2009** | | | | **3,220.00** |
| ACCOUNT NO. <br><br> **PerkinElmer** <br> **13633 Collections Center Drive** <br> **Chicago, IL 60693-0001** | | | **maintenance agreement for equipment in 2009** | | | | **8,392.00** |
| ACCOUNT NO. <br><br> **Pierce Biotechnology Inc** <br> **13750 Collections Center Drive** <br> **Chicago, IL 60693-0001** | | | **product supplied in 2009** | | | | **363.37** |
| ACCOUNT NO. <br><br> **Plex Systems** <br> **P O B 673707** <br> **Detroit, MI 48267-3707** | | | **december fee for MRP systme** | | | X | **2,100.00** |
| ACCOUNT NO. <br><br> **R & D Systems** <br> **614 McKinley Pl NE** <br> **Minneapolis, MN 55413-2610** | | | **product supplied in 2009** | | | X | **88,654.75** |
| ACCOUNT NO. <br><br> **Reimer & Braunstein, LLP** <br> **3 Center Plz** <br> **Boston, MA 02108-2003** | | | **legal services provided in 2008-2009** | | | | **1,829.00** |

Sheet no. ____**11** of ____**15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) |$ **104,559.12**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) |$

© 1993-2009 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Decision Biomarkers Incorporated                                    Case No. _____
                    Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Restivo Monacelli LLP**<br>**36 Exchange Ter**<br>**Providence, RI 02903-1743** | | | **accounting services rendered in 2009** | | | | **5,725.00** |
| ACCOUNT NO.<br>**Rexnord Industries Inc.**<br>**P O B 93944**<br>**Chicago, IL 60673-0001** | | | **product supplied in 2009** | | | | **47.81** |
| ACCOUNT NO.<br>**Rock Maple Ventures**<br>**711 5th Ave 5th Fl**<br>**New York, NY 10022-3111** | | | **claims, if any, arising from status as shareholder of debtor** | X | X | | **unknown** |
| ACCOUNT NO.<br>**Rockland**<br>**PO Box 326**<br>**Gilbertsville, PA 19525-0326** | | | **product provided in 2009** | | | | **305.00** |
| ACCOUNT NO.<br>**Roger Dowd**<br>**20 Franconia Ave**<br>**Natick, MA 01760-2702** | | | **claims, if any, arising from status as shareholder of debtor** | X | X | | **unknown** |
| ACCOUNT NO.<br>**Royal Marsden Institue For Cancer Resear**<br>**15 Cotswold Road**<br>**Sutton, Surey, SM25NG, ?? U K** | | | **customer - listed for disclosure purposes - no known claims**<br>**Subject to Setoff** | X | X | X | **unknown** |
| ACCOUNT NO.<br>**S Ashley Lawton**<br>**39 Robinson Rd**<br>**Lexington, MA 02420-1321** | | | **claims, if any, arising from status as shareholder of debtor** | X | X | | **unknown** |

Sheet no. __12__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **6,077.81**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $ _____

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Decision Biomarkers Incorporated**                                    Case No. _____
                                    Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Santa Barbara Instrument Group**<br>**147 Castilian Dr Ste A**<br>**Goleta, CA  93117-5598** | | | services rendered in 2009 | | | | 435.00 |
| ACCOUNT NO.<br>**Sarstedt, Inc**<br>**PO Box 468**<br>**Newton, NC  28658-0468** | | | product supplied in 2009 | | | | 854.26 |
| ACCOUNT NO.<br>**Seahorse Labware**<br>**P O 83233**<br>**Woburn, MA  01813-3233** | | | services and product provided in 2009 | | | | 6,679.00 |
| ACCOUNT NO.<br>**Small Parts, Inc.**<br>**Dept At 952750**<br>**Atlanta, GA  31192-0001** | | | products supplied in 2009 | | | | 41.41 |
| ACCOUNT NO.<br>**Stanley D Rose**<br>**PO Box 1645**<br>**St John, VI  00831-1645** | | | claims, if any, arising from status as shareholder of debtor | X | X | | unknown |
| ACCOUNT NO.<br>**Stanley Supply & Services, Inc**<br>**P O 81016**<br>**Woburn, MA  01813-1016** | | | product supplied in 2009 | | | | 53.59 |
| ACCOUNT NO.<br>**Tech_Etch**<br>**PO Box 845260**<br>**Boston, MA  02284-5260** | | | product supplied in 2009 | | | | 254.00 |

Sheet no. ___13___ of ___15___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |$   8,317.26

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  |$

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Decision Biomarkers Incorporated** _____    Case No. _____
                                    Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Tepnel Lifecodes Corp** 550 West Ave Stamford, CT 06902-6352 | | | product supplied in 2009 | | | | 9,551.84 |
| ACCOUNT NO. **Terrie Gornet** 8515 Fanin Street Room 1.047, Cancer Care Ctr Houston, TX 77054 | | | former customer of company - claims if any, that customer may have arising out of product sold. **Subject to Setoff** | X | X | X | unknown |
| ACCOUNT NO. **Ultra Services Inc** 8 Cook St Billerica, MA 01821-6064 | | | services rendered in 2009 | | | | 225.84 |
| ACCOUNT NO. **UMass Medical School** 55 Lake Ave N Worcester, MA 01655-0002 | | | services rendered in 2008 | | | X | 10,183.44 |
| ACCOUNT NO. **UPS** P O 7247-0244 PHILADELPHIA, PA 19170-0001 | | | services rendered in 2009 | | | | 407.01 |
| ACCOUNT NO. **Vanderbilt-Ingram Cancer Cetner** 1301 Medical Center Drive 4918ea Tvc Nashville, TN 37232-0028 | | | customer - instruments delivered but not used - listed for disclosure purposes - no known claim **Subject to Setoff** | X | X | X | unknown |
| ACCOUNT NO. **Velvetter Caliz** NIH/NCI 10 Center Drive, Bldg 10, Room 4n118a Bethesda, MD 20892-0001 | | | former customer of company - claims if any, that customer may have arising out of product sold. **Subject to Setoff** | X | X | X | unknown |

Sheet no. ___**14**_ of ___**15**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $    **20,368.13**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Decision Biomarkers Incorporated _____   Case No. _____
                              Debtor(s)                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**VIMAC Ventures LLC**<br>**420 Bedford St**<br>**Lexington, MA 02420-1508** | | | claims, if any, arising from status as shareholder of debtor | X | X | | **unknown** |
| ACCOUNT NO.<br><br>**VWR International**<br>**PO Box 640169**<br>**Pittsburgh, PA 15264-0169** | | | product supplied in 2009 | | | | **810.04** |
| ACCOUNT NO.<br><br>**W B Mason**<br>**P O B 811**<br>**59 Centre St**<br>**Brockton, MA 02301-4014** | | | producs supplied in 2009 | | | | **71.73** |
| ACCOUNT NO.<br><br>**William Bell**<br>**139 Davis Ave**<br>**Brookline, MA 02445-7630** | | | claims, if any, arising from status as shareholder of debtor | X | X | | **unknown** |
| ACCOUNT NO.<br><br>**William Jarnagin**<br>**MSKCC**<br>**411 E 67th St Rm H314**<br>**New York, NY 10065-6004** | | | former customer of company - claims if any, that customer may have arising out of product sold. Subject to Setoff | X | X | X | **unknown** |
| ACCOUNT NO.<br><br><br><br> | | | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | | | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. __15__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ **881.77**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $ **754,114.18**

B6G (Official Form 6G) (12/07)

**IN RE** Decision Biomarkers Incorporated _____    Case No. _____
                              Debtor(s)                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bear Hill Investment Corporation**<br>**255 Bear Hill Rd**<br>**Waltham, MA 02451-1017** | **lease for business premises** |
| **Gen Tel Biosciences**<br>**5500 Nobel Dr Ste 230**<br>**Fitchburg, WI 53711-4951** | **non-exclusive distribution and license agreement for technology** |
| **Boston Atlantic Technology Inc**<br>**PO Box 2128**<br>**Westford, MA 01886-5128** | **OEM Software License Agreement** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE <u>Decision Biomarkers Incorporated</u>                                     Case No. _____
                              Debtor(s)                                                                    (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE **Decision Biomarkers Incorporated** _____   Case No. _____
Debtor(s)                                                                (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____   Signature: _____
Debtor

Date: _____   Signature: _____
(Joint Debtor, if any)<br>[If joint case, both spouses must sign.]

---

DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Decision Biomarkers Incorporated** _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**44** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **January 15, 2010**_____   Signature: ***/s/ Charles Louis Popkin***   _____

**Charles Louis Popkin**_____
(Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only